

June 21, 2023

**CONFIDENTIAL**

Holiday Ham Holdings, LLC
7700 Poplar Ave, Suite 200
Germantown, TN  38138

Dear Partners:

We have prepared the following returns from information provided by you without verification or audit.

     U.S. Return of Partnership Income (Form 1065)
     Alabama Partnership/Limited Liability Company Return of Income (Form 65)
     Alabama Business Privilege Tax Return and Annual Report (Form PPT)
     Tennessee Franchise, Excise Tax Return (Form FAE 170)

We suggest that you examine these returns carefully to fully acquaint yourself with all items contained therein to ensure that there are no omissions or misstatements. Attached are instructions for signing and filing each return. Please follow those instructions carefully.

Also enclosed is any material you furnished for use in preparing the returns. If the returns are examined, requests may be made for supporting documentation. Therefore, we recommend that you retain all pertinent records for at least seven years.

In order that we may properly advise you of tax considerations, please keep us informed of any significant changes in your financial affairs or of any correspondence received from taxing authorities.

If you have any questions, or if we can be of assistance in any way, please call.

Sincerely,

Patrick Accounting and Tax Services PLLC

## Filing Instructions

## Holiday Ham Holdings, LLC

## Form 8879-PE - IRS *e-file* Signature Authorization for Form 1065

## Taxable Year Ended December 25, 2022

**Date Due:**     September 15, 2023

**Remittance:**   None is required. No amount is due or overpaid.

**Signature:**    You are using the Personal Identification Number (PIN) for signing your return
electronically. A limited liability company member should sign and date Form
8879-PE, IRS *e-file* Signature Authorization for Form 1065 and mail it as soon
as possible to:

Patrick Accounting and Tax Services PLLC
5570 Murray Avenue
Memphis , TN 38119

The form must be signed and returned before the electronic file can be
transmitted to the IRS.

**Other:**        Your return is being filed electronically with the IRS and is not required to be
mailed. If a paper copy of Form 1065 is mailed to the IRS it will delay
processing of the return.

HOL1295 06/21/2023 3:29 PM

| Form **8879-PE** | **E-file** Authorization for Form 1065 | OMB No. 1545-0123 |
|---|---|---|
| | (For return of partnership income or administrative adjustment request) | |
| | **ERO must obtain and retain completed Form 8879-PE.** | **2022** |
| | Go to *www.irs.gov/Form8879PE* for the latest information. | |
| Department of the Treasury Internal Revenue Service | For calendar year 2022, or tax year beginning **12/27/21**, and ending **12/25/22**. | |

Name of partnership

**Holiday Ham Holdings, LLC**

Employer Identification number

## Part I    Form 1065 Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | 7,063,181 |
| 2 | Gross profit (Form 1065, line 3) | **2** | 3,408,954 |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | **3** | -2,389,136 |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | |

## Part II    Declaration and Signature Authorization of Partner or Member or Partnership Representative

I declare under penalties of perjury that:

  1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

  b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

  2. I have examined a copy of the partnership's electronic Form 1065 (whether used as a return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

  3. I am fully authorized to sign the return or AAR on behalf of the partnership.

  4. The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

  5. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgement of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

  6. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

Client Copy

**Partner or Member or PR PIN: check one box only**

  [X] I authorize **Patrick Accounting and Tax Services PLLC** to enter my PIN [ **38119** ] as my signature
                    ERO firm name                                Don't enter all zeros

  on the partnership's 2022 electronically filed return of partnership income or AAR.

  [ ] As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2022 electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____

Title: **LLC Member**    **Lucius D Jordan** _____    Date: **06/20/23**

## Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. ▬▬▬▬▬
                                                      Don't enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature: **Sandra L Ledbetter CPA** _____    Date: **06/20/23**

### ERO Must Retain This Form – See Instructions
### Don't Submit This Form to the IRS Unless Requested To Do So

For Paperwork Reduction Act Notice, see instructions.

Form **8879-PE** (2022)

DAA

| Form **1065** | | U.S. Return of Partnership Income | | | OMB No. 1545-0123 | |
|---|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | For calendar year 2022, or tax year beginning **12/27/21**, ending **12/25/22** . Go to www.irs.gov/Form1065 for instructions and the latest information. | | | **2022** | |

| **A** Principal business activity **Restaurant** | Name of partnership    **Holiday Ham Holdings, LLC** | | | **D** Employer identification number |
|---|---|---|---|---|
| **B** Principal product or service **Food And Bev** | Type or Print | Number, street, and room or suite no. If a P.O. box, see instructions.    **7700 Poplar Ave, Suite 200** | | **E** Date business started **07/01/2015** |
| **C** Business code number **722511** | | City or town, state or province, country, and ZIP or foreign postal code    **Germantown        TN 38138** | | **F** Total assets (see instructions) $  **4,362,414** |

**G** Check applicable boxes: **(1)** ☐ Initial return  **(2)** ☐ Final return  **(3)** ☐ Name change **(4)** ☒ Address change  **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash  **(2)** ☒ Accrual  **(3)** ☐ Other (specify):

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: .......... **20**

**J** Check if Schedules C and M-3 are attached ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | **1a** | 7,285,633 | |
| | **b** Returns and allowances | **1b** | 222,452 | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | 7,063,181 |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | 3,654,227 |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | 3,408,954 |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | −6,000 |
| | **7** Other income (loss) (attach statement)    **See Statement 1** | | **7** | 443,190 |
| | **8** **Total income (loss). Combine lines 3 through 7** | | **8** | 3,846,144 |
| **Deductions (see instructions for limitations)** | **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | 2,783,374 |
| | **10** Guaranteed payments to partners | | **10** | |
| | **11** Repairs and maintenance | | **11** | 98,975 |
| | **12** Bad debts | | **12** | 13,721 |
| | **13** Rent | | **13** | 798,208 |
| | **14** Taxes and licenses | | **14** | 262,434 |
| | **15** Interest (see instructions)    **See Statement 2** | | **15** | 202,117 |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** | 396,473 | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | | **16c** | 396,473 |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) | | **17** | |
| | **18** Retirement plans, etc. | | **18** | |
| | **19** Employee benefit programs | | **19** | 44,792 |
| | **20** Other deductions (attach statement)    **See Statement 3** | | **20** | 1,635,186 |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 6,235,280 |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 | | **22** | −2,389,136 |
| **Tax and Payment** | **23** Interest due under the look-back method—completed long-term contracts (attach Form 8697) | | **23** | |
| | **24** Interest due under the look-back method—income forecast method (attach Form 8866) | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) | | **25** | |
| | **26** Other taxes (see instructions) | | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 | | **27** | |
| | **28** Payment (see instructions) | | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed | | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment | | **30** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instructions. ☒ Yes ☐ No

Signature of partner or limited liability company member _____ Date _____

| **Paid Preparer Use Only** | Print/Type preparer's name    Sandra L Ledbetter CPA | Preparer's signature    Sandra L Ledbetter CPA | Date | Check ☐ if self-employed | PTIN  P00179324 |
|---|---|---|---|---|---|
| | Firm's name    **Patrick Accounting and Tax Services PLLC** | | | Firm's EIN | |
| | Firm's address    **5570 Murray Avenue    Memphis , TN        38119** | | | Phone no.    901-755-5858 | |

For Paperwork Reduction Act Notice, see separate instructions.    Form **1065** (2022)

DAA

*Client Copy*

HOL1295 06/21/2023 3:29 PM

Form 1065 (2022)  **Holiday Ham Holdings, LLC** ░░░░░░░░ Page **2**

## Schedule B    Other Information

| | | | Yes | No |
|---|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | | |

| | | | | |
|---|---|---|---|---|
| **a** | ☐ Domestic general partnership | **b** | ☐ Domestic limited partnership | |
| **c** | ☒ Domestic limited liability company | **d** | ☐ Domestic limited liability partnership | |
| **e** | ☐ Foreign partnership | **f** | ☐ Other: | |

| | | Yes | No |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership .......................................... | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership ...................................... | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below ........................................... | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below ............. | X | |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| **See Statement 4** | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 ......................................... | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? ...................................... | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? ............................................... | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? .......................................... | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ........................... | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions ............................... | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? ..................... | X | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ..................... | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions ......... | | X |

Form **1065** (2022)

DAA

HOL1295 06/21/2023 3:29 PM

Form 1065 (2022)  **Holiday Ham Holdings, LLC**                                                    Page **3**

### Schedule B    Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) .......................................... ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ......................................................... | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ........................................................................................ 0 | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ............................ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ...................................................................................... 0 | | |
| 16a | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions .................. | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? .......................................................... | X | |
| 17 | Enter the number of Form 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return ................................................................................. 0 | | |
| 18 | Enter the number of partners that are foreign governments under section 892 .................................. 0 | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? ............... | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 ..................................................................................... | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? .................. | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ....................................... | | X |
| | If "Yes," enter the total amount of the disallowed deductions .............................. $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions ..................................... | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions .................................. | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? .............................. | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ........................................ $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership .............................. 0 | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? ................................................ | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | |
| | Percentage:                  By vote:                      By value: .......................... | | X |
| 29 | Reserved for future use .................................................................................... | | |
| 30 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ........................................................................... _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR   **Lucius D Jordan**

U.S. address   **3895 E Raines Rd**                                      U.S. phone
of PR      **Memphis**                    **TN   38119**              number of PR      **901-283-0722**

If the PR is an entity, name of the designated individual for the PR

U.S. address of                                                        U.S. phone number of
designated individual                                                  designated individual

DAA                                                                    Form **1065** (2022)

HOL1295 06/21/2023 3:29 PM

Form 1065 (2022)  **Holiday Ham Holdings, LLC**  Page **4**

## Schedule K    Partners' Distributive Share Items

| | | | Total amount |
|---|---|---|---|
| **Income (Loss)** | 1 | Ordinary business income (loss) (page 1, line 22) | **1** | −2,389,136 |
| | 2 | Net rental real estate income (loss) (attach Form 8825) | **2** | |
| | 3a | Other gross rental income (loss) .......... 3a | | |
| | b | Expenses from other rental activities (attach statement) .... 3b | | |
| | c | Other net rental income (loss). Subtract line 3b from line 3a | **3c** | |
| | 4 | Guaranteed payments: a Services 4a  b Capital 4b | | |
| | c | Total. Add lines 4a and 4b | **4c** | |
| | 5 | Interest income | **5** | 52,466 |
| | 6 | Dividends and dividend equivalents: a Ordinary dividends | **6a** | |
| | b | Qualified dividends 6b    c Dividend equivalents 6c | | |
| | 7 | Royalties | **7** | |
| | 8 | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | **8** | |
| | 9a | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | **9a** | |
| | b | Collectibles (28%) gain (loss) ........... 9b | | |
| | c | Unrecaptured section 1250 gain (attach statement) ...... 9c | | |
| | 10 | Net section 1231 gain (loss) (attach Form 4797) | **10** | |
| | 11 | Other income (loss) (see instructions) Type: | **11** | |

| **Deductions** | 12 | Section 179 deduction (attach Form 4562) | **12** | 0 |
|---|---|---|---|---|
| | 13a | Contributions                    See Statement 5 | **13a** | 4,291 |
| | b | Investment interest expense | **13b** | |
| | c | Section 59(e)(2) expenditures (1) Type:           (2) Amount: | **13c(2)** | |
| | d | Other deductions (see instructions) Type: | **13d** | |

| **Self-Employ-ment** | 14a | Net earnings (loss) from self-employment | **14a** | −759,666 |
|---|---|---|---|---|
| | b | Gross farming or fishing income | **14b** | |
| | c | Gross nonfarm income | **14c** | 1,227,938 |

| **Credits** | 15a | Low-income housing credit (section 42(j)(5)) | **15a** | |
|---|---|---|---|---|
| | b | Low-income housing credit (other) | **15b** | |
| | c | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | **15c** | |
| | d | Other rental real estate credits (see instructions)      Type: | **15d** | |
| | e | Other rental credits (see instructions)        Type: | **15e** | |
| | f | Other credits (see instructions)      Type:  See Statement 6 | **15f** | 34,211 |

| **Inter-national** | 16 | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance .......... [X] | | |
|---|---|---|---|---|

| **Alternative Minimum Tax (AMT) Items** | 17a | Post-1986 depreciation adjustment | **17a** | 68 |
|---|---|---|---|---|
| | b | Adjusted gain or loss | **17b** | |
| | c | Depletion (other than oil and gas) | **17c** | |
| | d | Oil, gas, and geothermal properties–gross income | **17d** | |
| | e | Oil, gas, and geothermal properties–deductions | **17e** | |
| | f | Other AMT items (attach statement) | **17f** | |

| **Other Information** | 18a | Tax-exempt interest income | **18a** | |
|---|---|---|---|---|
| | b | Other tax-exempt income          See Statement 7 | **18b** | 1,534,721 |
| | c | Nondeductible expenses           See Statement 8 | **18c** | 106,581 |
| | 19a | Distributions of cash and marketable securities | **19a** | 10,262 |
| | b | Distributions of other property | **19b** | |
| | 20a | Investment income | **20a** | 52,466 |
| | b | Investment expenses | **20b** | |
| | c | Other items and amounts (attach statement) ........ See Statement 9 | | |
| | 21 | Total foreign taxes paid or accrued | **21** | |

Form **1065** (2022)

DAA

HOL1295 06/21/2023 3:29 PM

Form 1065 (2022) **Holiday Ham Holdings, LLC** Page 5

## Analysis of Net Income (Loss) per Return

**1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 ... **-2,340,961**

| 2 | Analysis by partner type: | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|---|
| a | General partners | | | | | | |
| b | Limited partners | -289,784 | | -1,379,578 | -624,961 | | -46,638 |

## Schedule L — Balance Sheets per Books

| | Assets | Beginning of tax year (a) | Beginning of tax year (b) | End of tax year (c) | End of tax year (d) |
|---|---|---|---|---|---|
| 1 | Cash | | 347,427 | | 320,922 |
| 2a | Trade notes and accounts receivable | 208,517 | | 135,365 | |
| b | Less allowance for bad debts | | 208,517 | | 135,365 |
| 3 | Inventories | | 139,058 | | 106,294 |
| 4 | U.S. Government obligations | | | | |
| 5 | Tax-exempt securities | | | | |
| 6 | Other current assets (attach statement) **See Stmt 10** | | 55,512 | | 91,242 |
| 7a | Loans to partners (or persons related to partners) | | 338,432 | | |
| b | Mortgage and real estate loans | | | | |
| 8 | Other investments (attach statement) | | | | |
| 9a | Buildings and other depreciable assets | 3,971,766 | | 4,154,943 | |
| b | Less accumulated depreciation | 2,728,660 | 1,243,106 | 3,123,633 | 1,031,310 |
| 10a | Depletable assets | | | | |
| b | Less accumulated depletion | | | | |
| 11 | Land (net of any amortization) | | 1,310 | | 1,310 |
| 12a | Intangible assets (amortizable only) | 4,850,659 | | 4,848,945 | |
| b | Less accumulated amortization | 1,896,022 | 2,954,637 | 2,219,285 | 2,629,660 |
| 13 | Other assets (attach statement) **See Stmt 11** | | 46,311 | | 46,311 |
| 14 | Total assets | | 5,334,310 | | 4,362,414 |
| | **Liabilities and Capital** | | | | |
| 15 | Accounts payable | | 268,758 | | 352,506 |
| 16 | Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 | Other current liabilities (attach statement) **See Stmt 12** | | 118,479 | | 195,983 |
| 18 | All nonrecourse loans | | | | |
| 19a | Loans from partners (or persons related to partners) | | 1,046,816 | | 1,281,763 |
| b | Mortgages, notes, bonds payable in 1 year or more | | 2,933,468 | | 1,970,037 |
| 20 | Other liabilities (attach statement) **See Stmt 13** | | 94,230 | | 285,999 |
| 21 | Partners' capital accounts | | 872,559 | | 276,126 |
| 22 | Total liabilities and capital | | 5,334,310 | | 4,362,414 |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| 1 | Net income (loss) per books | -912,821 | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
|---|---|---|---|---|---|
| 2 | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ **See Statement 15** 1,534,721 | 1,534,721 |
| 3 | Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize): | |
| 4 | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize): | | a | Depreciation $ | |
| a | Depreciation $ | | | | |
| b | Travel and entertainment $ **See Statement 14** 106,581 | 106,581 | 8 | Add lines 6 and 7 | 1,534,721 |
| 5 | Add lines 1 through 4 | -806,240 | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | -2,340,961 |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| 1 | Balance at beginning of year | 872,559 | 6 | Distributions: a Cash | 10,262 |
|---|---|---|---|---|---|
| 2 | Capital contributed: a Cash | 326,650 | | b Property | |
| | b Property | | 7 | Other decreases | |
| 3 | Net income (loss) (see instructions) | -912,821 | | (itemize): | |
| 4 | Other increases (itemize): | | 8 | Add lines 6 and 7 | 10,262 |
| 5 | Add lines 1 through 4 | 286,388 | 9 | Balance at end of year. Subtract line 8 from line 5 | 276,126 |

DAA

Form **1065** (2022)

HOL1295 06/21/2023 1:29 PM

Form **4797**

Department of the Treasury
Internal Revenue Service

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
**Attach to your tax return.**
Go to *www.irs.gov/Form4797* for instructions and the latest information.

OMB No. 1545-0184

**2022**

Attachment
Sequence No. **27**

Name(s) shown on return

**Holiday Ham Holdings, LLC**

Identifying number

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2022 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets | **1c** |

**Part I    Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft—Most Property Held More Than 1 Year** (see instructions)

| **2** (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows | **7** | 0 |
| | **Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below. | | |
| | **Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below. | | |
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

**Part II    Ordinary Gains and Losses** (see instructions)

| | | | |
|---|---|---|---|
| **10** | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | |

| Delivery Van | 08/24/21 | 03/21/22 | | 1,500 | 7,500 | −6,000 |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** | ( ) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | −6,000 |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | **18b** | |

**For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2022)

**There are no amounts for Page 2**

DAA

HOL1295 06/21/2023 3:29 PM

| Form **1125-A**<br>(Rev. November 2018)<br>Department of the Treasury<br>Internal Revenue Service | **Cost of Goods Sold**<br><br>▶ Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.<br>▶ Go to *www.irs.gov/Form1125A* for the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name | Employer identification number |
|---|---|
| Holiday Ham Holdings, LLC | |

| | | | |
|---|---|---:|---:|
| 1 | Inventory at beginning of year | **1** | 139,058 |
| 2 | Purchases | **2** | 2,641,422 |
| 3 | Cost of labor | **3** | 74,315 |
| 4 | Additional section 263A costs (attach schedule) | **4** | |
| 5 | Other costs (attach schedule)  See Statement 16 | **5** | 905,726 |
| 6 | **Total.** Add lines 1 through 5 | **6** | 3,760,521 |
| 7 | Inventory at end of year | **7** | 106,294 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the<br>appropriate line of your tax return. See instructions | **8** | 3,654,227 |

**9a** Check all methods used for valuing closing inventory:
- (i) [X] Cost
- (ii) [ ] Lower of cost or market
- (iii) [ ] Other (Specify method used and attach explanation.) ▶ ................................................

**b** Check if there was a writedown of subnormal goods ....................................................... ▶ [ ]

**c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ............ ▶ [ ]

**d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed<br>under LIFO .................................................. | **9d** |

**e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions .......... [ ] Yes [X] No

**f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes,"<br>attach explanation .................................................. [ ] Yes [X] No

For Paperwork Reduction Act Notice, see instructions.    Form **1125-A** (Rev. 11-2018)

Client Copy

DAA

HOL1295 06/21/2023 3:29 PM

| SCHEDULE B-1<br>(Form 1065)<br><br>(Rev. August 2019)<br>Department of the Treasury<br>Internal Revenue Service | **Information on Partners Owning 50% or<br>More of the Partnership**<br>▶ Attach to Form 1065.<br>▶ Go to *www.irs.gov/Form1065* for the latest information. | OMB No. 1545-0123 |
|---|---|---|

| Name of partnership<br>**Holiday Ham Holdings, LLC** | Employer identification number (EIN) |
|---|---|

**Part I**    Entities Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**    Individuals or Estates Owning 50% or More of the Partnership (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| Lucius D Jordan III | | United States | 50.000000 |
| Cynthia Jordan | | United States | 50.000000 |
| Jennifer J Smith | | United States | 50.000000 |
| | | | |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    Schedule B-1 (Form 1065) (Rev. 8-2019)

DAA

Client Copy

HOL1295 06/21/2023 3:29 PM

**Partner# 1**

651121

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**
For calendar year 2022, or tax year

beginning **12/27/2021**  ending **12/25/2022**

**Partner's Share of Income, Deductions,
Credits, etc.**       **See separate instructions.**

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |

| Part I | Information About the Partnership |

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown      TN 38138**

**C** IRS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Lucius D Jordan III**
**7700 Poplar Ave**
**Suite 200**
**Germantown          TN 38138**

**G** ☒ General partner or LLC member-manager    ☐ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

  TIN _____
  Name _____

**I1** What type of entity is this partner?  **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 31.876741 % | 31.876741 % |
| Loss | 31.876741 % | 31.876741 % |
| Capital | 21.936703 % | 21.936703 % |

Check if decrease is due to sale or exchange of partnership interest ........... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 616,028 | $ 661,639 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ....... $ | 2,529,218 | $ 2,010,673 |

Check this box if Item K includes liability amounts from lower tier partnerships. .... ☐

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account .................. $ | -239,113 |
| Capital contributed during the year .............. $ | 1,600 |
| Current year net income (loss) ................. $ | -290,978 |
| Other increase (decrease) (attach explanation) ....... $ | |
| Withdrawals & distributions .................... $ ( | 10,262 ) |
| Ending capital account ....................... $ | -538,753 |

**M** Did the partner contribute property with a built-in gain (loss)?
  ☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning .............. $ _____
Ending .............. $ _____

| 1 | Ordinary business income (loss) | **-761,578** | 14 | Self-employment earnings (loss) |
|---|---|---|---|---|
| | | | A | **-759,666** |
| 2 | Net rental real estate income (loss) | | C | |
| | | | | **1,227,938** |
| 3 | Other net rental income (loss) | | 15 | Credits |
| | | | N | **10,905** |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked .................. ☒ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| | | | A | **22** |
| 5 | Interest income | | | |
| | | **16,724** | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses |
| | | | B* | **STMT** |
| 6c | Dividend equivalents | | C* | **STMT** |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 19 | Distributions |
| | | | A | **10,262** |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information |
| | | | A | **16,724** |
| 10 | Net section 1231 gain (loss) | | N | **STMT** |
| 11 | Other income (loss) | | Z* | **STMT** |
| | | | AG* | **STMT** |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |
| A | **1,368** | | | |
| 22 | ☐ More than one activity for at-risk purposes* | | | |
| 23 | ☐ More than one activity for passive activity purposes* | | | |
| *See attached statement for additional information. | | | | |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-1 (Form 1065) 2022**
DAA

HOL1295 06/21/2023 3:28 PM

651121

**Partner# 2**

| Schedule K-1 | **2022** |
| (Form 1065) | |

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning 12/27/2021 ending 12/25/2022

**Partner's Share of Income, Deductions,
Credits, etc.** See separate Instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| # | Field | # | Field | Value |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) **-15,866** | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | 15 | Credits | |
| 3 | Other net rental income (loss) | **N** | | **227** |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked | ☒ |
| 4b | Guaranteed payments for capital | 17 | Alternative minimum tax (AMT) items | |
| 4c | Total guaranteed payments | **A** | | **1** |
| 5 | Interest income **348** | | | |
| 6a | Ordinary dividends | 18 | Tax-exempt income and nondeductible expenses | |
| 6b | Qualified dividends | **B*** | | **STMT** |
| 6c | Dividend equivalents | **C*** | | **STMT** |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information | |
| 9c | Unrecaptured section 1250 gain | **A** | | **348** |
| 10 | Net section 1231 gain (loss) | **N** | | **STMT** |
| 11 | Other income (loss) | **Z*** | | **STMT** |
| | | **AG*** | | **STMT** |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions **A** **29** | | | |
| | | 22 | More than one activity for at-risk purposes* | |
| | | 23 | More than one activity for passive activity purposes* | |

*See attached statement for additional information.

## Part I   Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Holiday Ham Holdings, LLC

7700 Poplar Ave, Suite 200
Germantown          TN 38138

**C** IRS Center where partnership filed return:

e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Cynthia Jordan

5287 Bears Paw Circle
Memphis          TN 38120

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____

Name _____

**I1** What type of entity is this partner? **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.664099 % | 0.664099 % |
| Loss | 0.664099 % | 0.664099 % |
| Capital | 2.266880 % | 2.266880 % |

Check if decrease is due to sale or exchange of partnership interest ........... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 12,834 | $ 13,784 |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0 | $ 0 |

Check this box if item K includes liability amounts from lower tier partnerships. .... ☐

**L**      Partner's Capital Account Analysis

Beginning capital account ................... $   36,450

Capital contributed during the year ......... $

Current year net income (loss) ............. $   -6,062

Other increase (decrease) (attach explanation) ....... $

Withdrawals & distributions .................. $ ( _____ )

Ending capital account ...................... $   30,388

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**      Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ........................... $ _____

Ending .............................. $ _____

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.
DAA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2022

HOL1295 06/21/2023 3:29 PM

**Partner# 3**

| | |
|---|---|
| ☐ Final K-1    ☐ Amended K-1 | 651121 <br> OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**     **2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning 12/27/2021 ending 12/25/2022

**Partner's Share of Income, Deductions,**
**Credits, etc.**     See separate instructions.

**Part I   Information About the Partnership**

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Holiday Ham Holdings, LLC

7700 Poplar Ave, Suite 200
Germantown     TN 38138

**C** IRS Center where partnership filed return:
e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Jennifer J Smith

1878 Laurel Lane
Germantown     TN 38139

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
    TIN _____
    Name _____

**I1** What type of entity is this partner? **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 0.664099 % | 0.664099 % |
| Loss | 0.664099 % | 0.664099 % |
| Capital | 2.266581 % | 2.266581 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse .... $ | 12,834 | $ 13,784 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ...... $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

**L**     Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ................... $ | 36,440 |
| Capital contributed during the year ............. $ | |
| Current year net income (loss) ................ $ | −6,062 |
| Other increase (decrease) (attach explanation) ....... $ | |
| Withdrawals & distributions ................. $ ( | ) |
| Ending capital account ..................... $ | 30,378 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............................ $ _____
Ending ............................... $ _____

**Part III   Partner's Share of Current Year Income,**
**Deductions, Credits, and Other Items**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) <br> −15,866 | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits <br> N    227 |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if <br> checked ................ ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income <br> 348 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and <br> nondeductible expenses <br> B*    STMT |
| 6c | Dividend equivalents | | C*    STMT |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A    348 |
| 10 | Net section 1231 gain (loss) | N    STMT |
| 11 | Other income (loss) | Z*    STMT |
| | | AG*    STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions <br> A    29 | | |

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.     www.irs.gov/Form1065     **Schedule K-1 (Form 1065) 2022**

DAA

*Client Copy*

HOL1295 06/21/2023 3:29 PM

651121

**Partner# 4**

## Schedule K-1
(Form 1065)

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning 12/27/2021 ending 12/25/2022

**Partner's Share of Income, Deductions,
Credits, etc.**                  See separate instructions.

### Part I    Information About the Partnership

A  Partnership's employer identification number

B  Partnership's name, address, city, state, and ZIP code

Holiday Ham Holdings, LLC

7700 Poplar Ave, Suite 200
Germantown          TN 38138

C  IRS Center where partnership filed return:
e-file

D  ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

E  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

F  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Pittco Capital Partners V, LP
Attn: Andrew Seamons
17 W Pontotoc Ave ATE 100
Memphis          TN 38103

G  ☐ General partner or LLC          ☒ Limited partner or other LLC
member-manager                        member

H1 ☒ Domestic partner          ☐ Foreign partner

H2  ☐ If the partner is a disregarded entity (DE), enter the partner's:
    TIN _____
    Name _____

I1  What type of entity is this partner?  **Partnership**

I2  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

J  Partner's share of profit, loss, and capital (see instructions):

|         | Beginning    | Ending       |
|---------|-------------|--------------|
| Profit  | 12.378802 % | 12.378802 %  |
| Loss    | 12.378802 % | 12.378802 %  |
| Capital | 7.682058 %  | 7.682058 %   |

☐ Check if decrease is due to sale or exchange of partnership interest ............

K  Partner's share of liabilities:

|                              | Beginning | Ending   |
|------------------------------|-----------|----------|
| Nonrecourse .... $           | 239,224   | 256,936  |
| Qualified nonrecourse financing $ |      |          |
| Recourse ...... $            | 0         | 0        |

☐ Check this box if Item K includes liability amounts from lower tier partnerships. ....

### L    Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account ................... $ | 135,542 |
| Capital contributed during the year ......... $ | 92,578 |
| Current year net income (loss) .............. $ | -112,996 |
| Other increase (decrease) (attach explanation) ....... $ | |
| Withdrawals & distributions ................. $ ( ) | |
| Ending capital account ...................... $ | 115,124 |

M  Did the partner contribute property with a built-in gain (loss)?
   ☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

N  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
   Beginning ................................. $ _____
   Ending .................................... $ _____

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.

DAA

☐ Final K-1          ☐ Amended K-1          OMB No. 1545-0123

### Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −295,747 | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| | | N | 4,235 |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................. ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| | | A | 8 |
| 5 | Interest income 6,495 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | B* | STMT |
| | | C* | STMT |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | A | 6,495 |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | AG* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A 531 | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

www.irs.gov/Form1065          **Schedule K-1 (Form 1065) 2022**

HOL1295 06/21/2023 3:23 PM

651121

**Partner# 5**

| Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax yea

beginning `12/27/2021` ending `12/25/2022`

**Partner's Share of Income, Deductions, Credits, etc.**          See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown        TN 38138**

**C** IRS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Enterprise Investment Partners LP**
**Attn: John D Glass**
**555 South Perkins Ext STE 400**
**Memphis        TN 38117**

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?  **Partnership**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 12.378802 % | 12.378802 % |
| Loss | 12.378802 % | 12.378802 % |
| Capital | 7.682228 % | 7.682228 % |

Check if decrease is due to sale or exchange of partnership interest ........... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ....  $ | 239,224 | $ 256,936 |
| Qualified nonrecourse financing    $ | | $ |
| Recourse .....  $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ... ☐

| L | Partner's Capital Account Analysis |
|---|---|

| Beginning capital account ................. $ | 135,542 |
|---|---|
| Capital contributed during the year ........... $ | |
| Current year net income (loss) ............... $ | −112,997 |
| Other increase (decrease) (attach explanation) ....... $ | |
| Withdrawals & distributions ............... $ ( | ) |
| Ending capital account .................... $ | 22,545 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning .............. $ _____
Ending ................ $ _____

| # | Item | Amount | # | Item | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | −295,747 | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | | 15 | Credits | |
| 3 | Other net rental income (loss) | | | **N** | 4,235 |
| 4a | Guaranteed payments for services | | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked .................. ☒ | |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items | |
| 5 | Interest income | 6,495 | | **A** | 8 |
| 6a | Ordinary dividends | | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | | | **B\*** | STMT |
| 7 | Royalties | | | **C\*** | STMT |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | | |
| 9b | Collectibles (28%) gain (loss) | | 20 | Other information | |
| 9c | Unrecaptured section 1250 gain | | | **A** | 6,495 |
| 10 | Net section 1231 gain (loss) | | | **N** | STMT |
| 11 | Other income (loss) | | | **Z\*** | STMT |
| | | | | **AG\*** | STMT |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |
| **A** | | 531 | | | |
| 22 | ☐ More than one activity for at-risk purposes\* | | | | |
| 23 | ☐ More than one activity for passive activity purposes\* | | | | |

\*See attached statement for additional information.

For IRS Use Only

DAA

HOL1295 06/21/2023 3:29 PM

**Partner# 6**

651121

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning 12/27/2021 ending 12/25/2022

**Partner's Share of Income, Deductions,**
**Credits, etc.**                    See separate instructions.

| Part I | Information About the Partnership |
|---|---|

A Partnership's employer identification number

~~[redacted]~~

B Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown          TN 38138**

C IRS Center where partnership filed return:

**e-file**

D ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

~~[redacted]~~

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Edwin M Jones Oil Co**
**Attn: Douglas Edwards**
**50 Front St STE 770**
**Memphis          TN 38103**

G ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member
H1 ☒ Domestic partner   ☐ Foreign partner
H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:
    TIN _____
    Name _____

I1 What type of entity is this partner? **Corporation**
I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ........... ☐
J Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 12.378802 % | 12.378802 % |
| Loss | 12.378802 % | 12.378802 % |
| Capital | 7.681930 % | 7.681930 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse .... $ | 239,224 | $ 256,936 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ...... $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ....

| L | Partner's Capital Account Analysis |
|---|---|

Beginning capital account ................. $ 135,537
Capital contributed during the year ......... $ 92,578
Current year net income (loss) ............. $ -112,997
Other increase (decrease) (attach explanation) ....... $ ____
Withdrawals & distributions ............... $ ( ____ )
Ending capital account .................. $ 115,118

M Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No  If "Yes," attach statement. See instructions.

| N | Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss) |
|---|---|

Beginning .......................... $ ____
Ending ............................. $ ____

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) −295,747 | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits N 4,235 |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................. ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items A 8 |
| 5 | Interest income 6,494 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses B* STMT |
| 6c | Dividend equivalents | | C* STMT |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | A 6,494 |
| 10 | Net section 1231 gain (loss) | | N STMT |
| 11 | Other income (loss) | | Z* STMT |
| | | | AG* STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A 531 | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |
| *See attached statement for additional information. | | | |

For IRS Use Only

**Partner# 7**

651121

| | | |
|---|---|---|
| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning [12/27/2021]  ending [12/25/2022]

**Partner's Share of Income, Deductions,**
**Credits, etc.**                    See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown        TN 38138**

**C** IRS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Mike Wharton**
**850 Ridge Lake Blvd**
**Ste 1**
**Memphis          TN 38120**

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
    TIN _____
    Name _____

**I1** What type of entity is this partner?   **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 5.804224 % | 5.804224 % |
| Loss | 5.804224 % | 5.804224 % |
| Capital | 3.216404 % | 3.216404 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ... $ | 112,168 | $ 120,473 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ... $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

| L | Partner's Capital Account Analysis |
|---|---|

| | |
|---|---|
| Beginning capital account ... $ | 54,351 |
| Capital contributed during the year ... $ | 43,384 |
| Current year net income (loss) ... $ | -52,982 |
| Other increase (decrease) (attach explanation) ... $ | |
| Withdrawals & distributions ... $ ( | ) |
| Ending capital account ... $ | 44,753 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ... $ _____
Ending ... $ _____

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -138,671 | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 15 | Credits |
| | | | N | 1,986 |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked ... ☒ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| | | | A | 4 |
| 5 | Interest income | 3,045 | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | B* | STMT |
| | | | C* | STMT |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information |
| | | | A | 3,045 |
| 10 | Net section 1231 gain (loss) | | | |
| 11 | Other income (loss) | | N | STMT |
| | | | Z* | STMT |
| | | | AG* | STMT |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |
| A | 249 | | | |
| 22 | ☐ More than one activity for at-risk purposes* | | | |
| 23 | ☐ More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

For IRS Use Only

Client Copy

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.          www.irs.gov/Form1065          Schedule K-1 (Form 1065) 2022
DAA

HOL1295 06/21/2023 3:29 PM

651121

**Partner# 8**

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning 12/27/2021  ending 12/25/2022

**Partner's Share of Income, Deductions,**
**Credits, etc.**

See separate instructions.

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I   Information About the Partnership | | |
|---|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Holiday Ham Holdings, LLC

7700 Poplar Ave, Suite 200
Germantown          TN 38138

**C** IRS Center where partnership filed return:

e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II   Information About the Partner | | |
|---|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Robert J Hussey III

227 West Chickasaw Pkwy
Memphis          TN 38111

**G** ☐ General partner or LLC member-manager     ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner     ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?   **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.656395 % | 2.656395 % |
| Loss | 2.656395 % | 2.656395 % |
| Capital | 2.143999 % | 2.143999 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse .... $ | 51,336 | $ 55,137 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ...... $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. .... ☐

| L | Partner's Capital Account Analysis | |
|---|---|---|
| Beginning capital account ................... $ | | -12,679 |
| Capital contributed during the year ............. $ | | 19,870 |
| Current year net income (loss) ................ $ | | -24,248 |
| Other increase (decrease) (attach explanation) ....... $ | | |
| Withdrawals & distributions ................. $ ( | | -17,057 ) |
| Ending capital account ..................... $ | | -17,057 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ................... $ _____
Ending ...................... $ _____

| # | Description | # | Description |
|---|---|---|---|
| 1 | Ordinary business income (loss) **-63,464** | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits  **N   909** |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................. ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items  **A   2** |
| 5 | Interest income  **1,394** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses  **B*   STMT** |
| 6c | Dividend equivalents | | **C*   STMT** |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | **A   1,394** |
| 10 | Net section 1231 gain (loss) | | **N   STMT** |
| 11 | Other income (loss) | | **Z*   STMT** |
| | | | **AG*   STMT** |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions  **A   114** | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.     www.irs.gov/Form1065     **Schedule K-1 (Form 1065) 2022**

DAA

HOL1295 06/21/2023 3:29 PM

651121

**Partner# 9**

| | |
|---|---|
| **Schedule K-1** (Form 1065)<br>Department of the Treasury<br>Internal Revenue Service | **2022** |

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

For calendar year 2022, or tax year

beginning 12/27/2021 ending 12/25/2022

**Partner's Share of Income, Deductions, Credits, etc.** See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number

~~XX-XXX2293~~

**B** Partnership's name, address, city, state, and ZIP code

Holiday Ham Holdings, LLC

7700 Poplar Ave, Suite 200
Germantown          TN 38138

**C** IRS Center where partnership filed return:

e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

~~XXX-69-XXXX~~

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Paul Stephens
717 Riverside Dr
Unit 1005
Memphis          TN 38103

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____

Name _____

**I1** What type of entity is this partner?   **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.656395 % | 2.656395 % |
| Loss | 2.656395 % | 2.656395 % |
| Capital | 2.144085 % | 2.144085 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 51,336 | $ 55,137 |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ -12,678 |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -24,248 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ -36,926 |

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning ............ $ _____
Ending ............ $ _____

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) -63,464 | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | 15 | Credits | |
| 3 | Other net rental income (loss) | N | 909 | |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ☒ | |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items | |
| 5 | Interest income 1,394 | A | 2 | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | B* | STMT | |
| 7 | Royalties | C* | STMT | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | 19 | Distributions | |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information | |
| 10 | Net section 1231 gain (loss) | A | 1,394 | |
| 11 | Other income (loss) | N | STMT | |
| | | Z* | STMT | |
| | | AG* | STMT | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions A 114 | | | |
| 22 | More than one activity for at-risk purposes* | | | |
| 23 | More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

For IRS Use Only

HOL1295 06/21/2023 3:29 PM

**Partner# 10**

651121
OMB No. 1545-0123

☐ Final K-1      ☐ Amended K-1

**Schedule K-1**
**(Form 1065)**

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning ☐ 12/27/2021   ending ☐ 12/25/2022

**Partner's Share of Income, Deductions,**
**Credits, etc.**                    See separate instructions.

## Part I   Information About the Partnership

**A** Partnership's employer identification number

~~(redacted)~~

**B** Partnership's name, address, city, state, and ZIP code

Holiday Ham Holdings, LLC

7700 Poplar Ave, Suite 200
Germantown          TN 38138

**C** IRS Center where partnership filed return:

e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

~~(redacted)~~

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

AMK Investments LP
Attn: Joe Morrison
555 Perkins Ext STE 400
Memphis          TN 38117

| | | |
|---|---|---|
| **G** | ☐ General partner or LLC member-manager | ☒ Limited partner or other LLC member |
| **H1** ☒ | Domestic partner | ☐ Foreign partner |

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?  **Partnership**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.939169 % | 1.939169 % |
| Loss | 1.939169 % | 1.939169 % |
| Capital | 1.072021 % | 1.072021 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 34,475 | $ 40,250 |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

**L**                **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 18,060 |
| Capital contributed during the year | $ 14,465 |
| Current year net income (loss) | $ -17,701 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 14,824 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**        **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning ................. $ _____
Ending ..................... $ _____

## Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) -46,329 | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | 15 | Credits N 664 | |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ☒ | |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items A 1 | |
| 5 | Interest income 1,017 | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses B* STMT | |
| 6c | Dividend equivalents | | C* STMT | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information | |
| 9c | Unrecaptured section 1250 gain | A | 1,017 | |
| 10 | Net section 1231 gain (loss) | N | STMT | |
| 11 | Other income (loss) | Z* | STMT | |
| | | AG* | STMT | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions A 83 | | | |
| 22 | ☐ More than one activity for at-risk purposes* | | | |
| 23 | ☐ More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-1 (Form 1065) 2022**

DAA

HOL1295 06/21/2023 3:23 PM

**Partner# 11**

| | |
|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2022** |

For calendar year 2022, or tax year

beginning `12/27/2021` ending `12/25/2022`

**Partner's Share of Income, Deductions, Credits, etc.**   See separate instructions.

651121
OMB No. 1545-0123

☐ Final K-1    ☐ Amended K-1

### Part I   Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown          TN 38138**

**C** IRS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Phillip W Cook**
**6070 Poplar Ave**
**Ste 300**
**Memphis              TN 38119**

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN
Name

**I1** What type of entity is this partner? **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.328198 % | 1.328198 % |
| Loss | 1.328198 % | 1.328198 % |
| Capital | 1.072106 % | 1.072106 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 25,668 | $ 27,568 |
| Qualified nonrecourse financing ... $ | | $ |
| Recourse ..... $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ..... ☐

**L**         Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account .................. $ | −6,339 |
| Capital contributed during the year ............. $ | 9,935 |
| Current year net income (loss) ................. $ | −12,124 |
| Other increase (decrease) (attach explanation) ....... $ | |
| Withdrawals & distributions .............. $ ( | ) |
| Ending capital account ..................... $ | −8,528 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N**      Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ............................. $
Ending ............................... $

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | −31,733 | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | **15** Credits |
| | | **N** 455 |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked ................. ☒ |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items |
| | | **A** 1 |
| **5** Interest income | 697 | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses |
| | | **B*** STMT |
| **6c** Dividend equivalents | | **C*** STMT |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | |
| **9a** Net long-term capital gain (loss) | | **19** Distributions |
| **9b** Collectibles (28%) gain (loss) | | **20** Other information |
| **9c** Unrecaptured section 1250 gain | | **A** 697 |
| **10** Net section 1231 gain (loss) | | **N** STMT |
| **11** Other income (loss) | | **Z*** STMT |
| | | **AG*** STMT |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued |
| **13** Other deductions | | |
| **A** 57 | | |
| | | **22** ☐ More than one activity for at-risk purposes* |
| | | **23** ☐ More than one activity for passive activity purposes* |
| | | *See attached statement for additional information. |

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.
DAA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2022

HOL1295 06/21/2023 3:23 PM

**Partner# 12**

| Schedule K-1 | | | |
|---|---|---|---|

Schedule K-1
(Form 1065)
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning **12/27/2021**   ending **12/25/2022**

**Partner's Share of Income, Deductions,
Credits, etc.**                    See separate instructions.

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

651121

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

**Part I   Information About the Partnership**

A Partnership's employer identification number

B Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown          TN 38138**

C IRS Center where partnership filed return:

**e-file**

D ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

E Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

F Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**William P Halliday**
**6070 Poplar Ave**
**Ste 300**
**Memphis                TN 38119**

G  ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

H1 ☒ Domestic partner   ☐ Foreign partner

H2 ☐ If the partner is a disregarded entity (DE), enter the partner's:

   TIN _____
   Name _____

I1 What type of entity is this partner?  **Individual**

I2 If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.328198 % | 1.328198 % |
| Loss | 1.328198 % | 1.328198 % |
| Capital | 1.072106 % | 1.072106 % |

Check if decrease is due to sale or exchange of partnership interest ☐

K Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 25,668 | $ 27,568 |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

L  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account $ | -6,338 |
| Capital contributed during the year $ | 9,935 |
| Current year net income (loss) $ | -12,124 |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals & distributions $ ( | ) |
| Ending capital account $ | -8,527 |

M Did the partner contribute property with a built-in gain (loss)?
   ☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

N  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning ................ $ _____
Ending .................. $ _____

| Item | Amount | Item | Description | Amount |
|---|---|---|---|---|
| 1 Ordinary business income (loss) | -31,733 | 14 | Self-employment earnings (loss) | |
| 2 Net rental real estate income (loss) | | 15 | Credits | |
| 3 Other net rental income (loss) | | N | | 454 |
| 4a Guaranteed payments for services | | | | |
| 4b Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked | ☒ |
| 4c Total guaranteed payments | | 17 A | Alternative minimum tax (AMT) items | 1 |
| 5 Interest income | 697 | | | |
| 6a Ordinary dividends | | | | |
| 6b Qualified dividends | | 18 B* | Tax-exempt income and nondeductible expenses | STMT |
| 6c Dividend equivalents | | C* | | STMT |
| 7 Royalties | | | | |
| 8 Net short-term capital gain (loss) | | | | |
| 9a Net long-term capital gain (loss) | | 19 | Distributions | |
| 9b Collectibles (28%) gain (loss) | | 20 | Other information | |
| 9c Unrecaptured section 1250 gain | | A | | 697 |
| 10 Net section 1231 gain (loss) | | N | | STMT |
| 11 Other income (loss) | | Z* | | STMT |
| | | AG* | | STMT |
| 12 Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 Other deductions A | 57 | | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.      www.irs.gov/Form1065      **Schedule K-1 (Form 1065) 2022**

DAA

**Partner# 13**

651121

| | |
|---|---|
| **Schedule K-1**<br>**(Form 1065)** | **2022** |

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning ☐ 12/27/2021 ending ☐ 12/25/2022

**Partner's Share of Income, Deductions,**
**Credits, etc.**                                    See separate instructions.

☐ Final K-1     ☐ Amended K-1     OMB No. 1545-0123

| **Part III** | **Partner's Share of Current Year Income,**<br>**Deductions, Credits, and Other Items** |
|---|---|

| **Part I**   Information About the Partnership |
|---|

**A** Partnership's employer identification number

~~[redacted]~~

**B** Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown              TN 38138**

**C** IRS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| **Part II**   Information About the Partner |
|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

~~[redacted]~~

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**David A McDonnell**

**6431 River Tide Cove**
**Memphis              TN 38120**

**G** ☐ General partner or LLC
member-manager ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____

Name _____

**I1** What type of entity is this partner?  **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.328198 % | 1.328198 % |
| Loss | 1.328198 % | 1.328198 % |
| Capital | 3.718236 % | 3.718236 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse .... $ | 25,668 | $ 27,568 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ...... $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. .... ☐

| **L** | **Partner's Capital Account Analysis** |
|---|---|

Beginning capital account .................. $ 54,702

Capital contributed during the year ............. $ _____

Current year net income (loss) ................. $ -12,124

Other increase (decrease) (attach explanation) ....... $ _____

Withdrawals & distributions .................. $ ( _____ )

Ending capital account ..................... $ 42,578

**M** Did the partner contribute property with a built-in gain (loss)?

☐ Yes ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ................... $ _____

Ending ..................... $ _____

| 1 | Ordinary business income (loss) | 14 | Self-employment earnings (loss) |
|---|---|---|---|
| | −31,733 | | |
| 2 | Net rental real estate income (loss) | | |
| | | 15 | Credits |
| 3 | Other net rental income (loss) | N | 454 |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................ ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| | | A | 1 |
| 5 | Interest income | | |
| | 697 | | |
| 6a | Ordinary dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6b | Qualified dividends | B* | STMT |
| 6c | Dividend equivalents | C* | STMT |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| | | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A | 697 |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | AG* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| A | 57 | | |
| 22 | More than one activity for at-risk purposes* | | |
| 23 | More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

DAA

**Partner# 14**

| | |
|---|---|
| Schedule K-1 **(Form 1065)** | **2022** |
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2022, or tax year |

651121

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

beginning `12/27/2021`   ending `12/25/2022`

**Partner's Share of Income, Deductions, Credits, etc.**   See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number

~~[redacted]~~

**B** Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown          TN 38138**

**C** IRS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

~~[redacted]~~

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Larry Moss**

**1062 Tides Ridge Cv**
**Memphis          TN 38120**

| | |
|---|---|
| **G** | ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member |
| **H1** | ☒ Domestic partner   ☐ Foreign partner |
| **H2** | If the partner is a disregarded entity (DE), enter the partner's: |
| | TIN _____ |
| | Name _____ |
| **I1** | What type of entity is this partner?   **Individual** |
| **I2** | If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐ |

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | **2.656395** % | **2.656395** % |
| Loss | **2.656395** % | **2.656395** % |
| Capital | **7.436472** % | **7.436472** % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ **51,336** | $ **55,137** |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ **0** | $ **0** |

Check this box if item K includes liability amounts from lower tier partnerships. ☐

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ **109,405** |
| Capital contributed during the year | $ **19,870** |
| Current year net income (loss) | $ **-24,248** |
| Other increase (decrease) (attach explanation) | $ _____ |
| Withdrawals & distributions | $ ( _____ ) |
| Ending capital account | $ **105,027** |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning .......... $ _____
Ending .......... $ _____

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)<br>**-63,464** | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15<br>**N** | Credits<br>**909** |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ........... ☒ |
| 4c | Total guaranteed payments | 17<br>**A** | Alternative minimum tax (AMT) items<br>**2** |
| 5 | Interest income<br>**1,394** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18<br>**B***<br>**C*** | Tax-exempt income and nondeductible expenses<br>**STMT**<br>**STMT** |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20<br>**A** | Other information<br>**1,394** |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | **N** | **STMT** |
| 11 | Other income (loss) | **Z*** | **STMT** |
| | | **AG*** | **STMT** |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13<br>**A** | Other deductions<br>**114** | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |
| | *See attached statement for additional information. | | |

For IRS Use Only

**Partner# 15**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning 12/27/2021 ending 12/25/2022

**Partner's Share of Income, Deductions,**
**Credits, etc.** See separate instructions.

651121
OMB No. 1545-0123

☐ Final K-1  ☐ Amended K-1

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | Part I | Information About the Partnership |
|---|---|---|

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown          TN 38138**

**C** IRS Center where partnership filed return:
**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| | Part II | Information About the Partner |
|---|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Stephen D Moss**

**5500 Shady Grove Rd**
**Memphis          TN 38120**

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** If the partner is a disregarded entity (DE), enter the partner's:
TIN _____
Name _____

**I1** What type of entity is this partner? **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here .......... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.656395 % | 2.656395 % |
| Loss | 2.656395 % | 2.656395 % |
| Capital | 7.436472 % | 7.436472 % |

Check if decrease is due to sale or exchange of partnership interest ............. ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse .... $ | 51,336 | $ 55,137 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ...... $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. .... ☐

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ................. $ | 109,401 |
| Capital contributed during the year .............. $ | 22,435 |
| Current year net income (loss) ................. $ | -24,248 |
| Other increase (decrease) (attach explanation) ....... $ | |
| Withdrawals & distributions ................... $ ( | ) |
| Ending capital account ...................... $ | 107,588 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ............... $ _____
Ending ................. $ _____

| No. | Description | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) | | -63,464 |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | | |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | | 1,394 |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | | |
| 13 | Other deductions | A | 114 |

| No. | Description | | |
|---|---|---|---|
| 14 | Self-employment earnings (loss) | | |
| 15 | Credits | N | 909 |
| 16 | Schedule K-3 is attached if checked ................. | ☒ |
| 17 | Alternative minimum tax (AMT) items | A | 2 |
| 18 | Tax-exempt income and nondeductible expenses | B* | STMT |
| | | C* | STMT |
| 19 | Distributions | | |
| 20 | Other information | A | 1,394 |
| | | N | STMT |
| | | Z* | STMT |
| | | AG* | STMT |
| 21 | Foreign taxes paid or accrued | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.
DAA

www.irs.gov/Form1065

Schedule K-1 (Form 1065) 2022

**Partner# 16**

| | |
|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2022** |

For calendar year 2022, or tax year

beginning  12/27/2021  ending  12/25/2022

**Partner's Share of Income, Deductions,**
**Credits, etc.**               See separate instructions.

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**b51121**

| **Part III** | **Partner's Share of Current Year Income,**<br>**Deductions, Credits, and Other Items** |
|---|---|

### Part I    Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

Holiday Ham Holdings, LLC

7700 Poplar Ave, Suite 200
Germantown          TN 38138

**C** IRS Center where partnership filed return:

e-file

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II    Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

Matthew B Moss

6432 Massey Estates Cv
Memphis          TN 38120

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
  TIN _____
  Name _____

**I1** What type of entity is this partner?  **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.328198 % | 1.328198 % |
| Loss | 1.328198 % | 1.328198 % |
| Capital | 3.718236 % | 3.718236 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse $ | 25,668 | $ 27,568 |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

**L**          Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account $ | 54,707 |
| Capital contributed during the year $ | |
| Current year net income (loss) $ | −12,124 |
| Other increase (decrease) (attach explanation) $ | |
| Withdrawals & distributions $ ( | ) |
| Ending capital account $ | 42,583 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**          Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning ................ $
Ending .................... $

| Box | Description | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | −31,733 |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | 697 |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | A    57 |

| Box | Description | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | N    454 |
| 16 | Schedule K-3 is attached if checked ... | ☒ |
| 17 | Alternative minimum tax (AMT) items | A    1 |
| 18 | Tax-exempt income and nondeductible expenses | B*  STMT<br>C*  STMT |
| 19 | Distributions | |
| 20 | Other information | A    697<br>N    STMT<br>Z*   STMT<br>AG*  STMT |
| 21 | Foreign taxes paid or accrued | |

| 22 | ☐ More than one activity for at-risk purposes* |
|---|---|
| 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

**Partner# 17**

651121

| Schedule K-1<br>(Form 1065) | **2022** |
| --- | --- |

☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning 12/27/2021   ending 12/25/2022

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

| **Part I** | **Information About the Partnership** |
| --- | --- |

A  Partnership's employer identification number

B  Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown            TN 38138**

C  IRS Center where partnership filed return:

**e-file**

D  ☐ Check if this is a publicly traded partnership (PTP)

| **Part II** | **Information About the Partner** |
| --- | --- |

E  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

F  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Michael Hecht**

**4641 Barfield Rd**
**Memphis            TN 38117**

| G | ☐ General partner or LLC<br>member-manager | ☒ Limited partner or other LLC<br>member |
| --- | --- | --- |
| H1 | ☒ Domestic partner | ☐ Foreign partner |

H2  If the partner is a disregarded entity (DE), enter the partner's:
  TIN _____
  Name _____

I1  What type of entity is this partner?   **Individual**

I2  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

J  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
| --- | --- | --- |
| Profit | 1.328198 % | 1.328198 % |
| Loss | 1.328198 % | 1.328198 % |
| Capital | 3.718236 % | 3.718236 % |

Check if decrease is due to sale or exchange of partnership interest ☐

K  Partner's share of liabilities:

| | Beginning | Ending |
| --- | --- | --- |
| Nonrecourse $ | 25,668 | $ 27,568 |
| Qualified nonrecourse financing $ | | $ |
| Recourse $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

| **L** | **Partner's Capital Account Analysis** |
| --- | --- |

Beginning capital account ................ $ 54,700
Capital contributed during the year ............ $
Current year net income (loss) ............... $ −12,124
Other increase (decrease) (attach explanation) ....... $
Withdrawals & distributions ................. $ ( )
Ending capital account ................... $ 42,576

M  Did the partner contribute property with a built-in gain (loss)?
  ☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

N  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
  Beginning ............ $
  Ending .............. $

| **Part III** | **Partner's Share of Current Year Income,<br>Deductions, Credits, and Other Items** |
| --- | --- |

| 1 | Ordinary business income (loss) −31,733 | 14 | Self-employment earnings (loss) |
| --- | --- | --- | --- |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits N 454 |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items A 1 |
| 5 | Interest income 697 | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses B* STMT |
| 6c | Dividend equivalents | | C* STMT |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | A | 697 |
| 10 | Net section 1231 gain (loss) | N | STMT |
| 11 | Other income (loss) | Z* | STMT |
| | | AG* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions A 57 | | |
| 22 | ☐ More than one activity for at-risk purposes* | | |
| 23 | ☐ More than one activity for passive activity purposes* | | |

*See attached statement for additional information.

For IRS Use Only

Client Copy

HOL1295 06/21/2023 3:29 PM

**Partner# 18**

651121

| | |
|---|---|
| Final K-1 | Amended K-1 |

OMB No. 1545-0123

**Schedule K-1**
**(Form 1065)**
**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning **12/27/2021** ending **12/25/2022**

**Partner's Share of Income, Deductions,**
**Credits, etc.** See separate instructions.

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **−31,733** | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits **N** **454** |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items **A** **1** |
| 5 | Interest income **697** | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses **B\*** STMT |
| 6c | Dividend equivalents | | **C\*** STMT |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | | **A** **697** |
| 10 | Net section 1231 gain (loss) | | **N** STMT |
| 11 | Other income (loss) | | **Z\*** STMT |
| | | | **AG\*** STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions **A** **57** | | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number

**B** Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown       TN 38138**

**C** IRS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**William L Hecht**

**8802 Callaway Ct**
**Cordova        TN 38016**

| | |
|---|---|
| **G** | ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member |
| **H1** | ☒ Domestic partner   ☐ Foreign partner |
| **H2** | If the partner is a disregarded entity (DE), enter the partner's: |
| | TIN _____ |
| | Name _____ |
| **I1** | What type of entity is this partner? **Individual** |
| **I2** | If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐ |

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.328198 % | 1.328198 % |
| Loss | 1.328198 % | 1.328198 % |
| Capital | 3.718236 % | 3.718236 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 25,668 | $ 27,568 |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ☐

**L**  **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ 54,704 |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ −12,124 |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $ ( ) |
| Ending capital account | $ 42,580 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N**  **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning .................. $ _____
Ending ..................... $ _____

| | | |
|---|---|---|
| 22 | ☐ | More than one activity for at-risk purposes\* |
| 23 | ☐ | More than one activity for passive activity purposes\* |

\*See attached statement for additional information.

For IRS Use Only

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.      www.irs.gov/Form1065       **Schedule K-1 (Form 1065) 2022**

DAA

**Partner# 19**

651121

| Schedule K-1 (Form 1065) | **2022** |
|---|---|

Department of the Treasury
Internal Revenue Service

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

For calendar year 2022, or tax year

beginning | 12/27/2021 | ending | 12/25/2022

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

~~[redacted]~~

**B** Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown        TN 38138**

**C** IRS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

~~[redacted]~~

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**Patrick A Siano**

**170 Aston Hall Dr**
**Eads              TN 38028**

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:

TIN _____
Name _____

**I1** What type of entity is this partner?    **Individual**

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ............ ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.328198 % | 1.328198 % |
| Loss | 1.328198 % | 1.328198 % |
| Capital | 3.718236 % | 3.718236 % |

Check if decrease is due to sale or exchange of partnership interest ............ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse ..... $ | 25,668 | $ 27,568 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ...... $ | 0 | $ 0 |

Check this box if Item K includes liability amounts from lower tier partnerships. ... ☐

| L | Partner's Capital Account Analysis |
|---|---|

| | |
|---|---|
| Beginning capital account ................... $ | 54,702 |
| Capital contributed during the year ............. $ | |
| Current year net income (loss) ................ $ | −12,124 |
| Other increase (decrease) (attach explanation) ....... $ | |
| Withdrawals & distributions .................. $ ( | ) |
| Ending capital account ..................... $ | 42,578 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)

Beginning .................... $ _____
Ending ...................... $ _____

| 1 | Ordinary business income (loss) | | 14 | Self-employment earnings (loss) |
|---|---|---|---|---|
| | −31,733 | | | |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | | 15 | Credits |
| | | | N | 454 |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked .................. ☒ |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items |
| | | | A | 1 |
| 5 | Interest income | | | |
| | 697 | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | B* | STMT |
| | | | C* | STMT |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | | | |
| 9a | Net long-term capital gain (loss) | | 19 | Distributions |
| 9b | Collectibles (28%) gain (loss) | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information |
| | | | A | 697 |
| 10 | Net section 1231 gain (loss) | | N | STMT |
| 11 | Other income (loss) | | Z* | STMT |
| | | | AG* | STMT |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | | |
| A | 57 | | | |
| 22 | ☐ More than one activity for at-risk purposes* | | | |
| 23 | ☐ More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

DAA

HOL1295 06/21/2023 5:38 PM

**Partner# 20**

651121

| | |
|---|---|
| **Schedule K-1** <br> **(Form 1065)** | **2022** |

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year

beginning `12/27/2021`  ending `12/25/2022`

**Partner's Share of Income, Deductions,**
**Credits, etc.**               See separate instructions.

| **Part III** | **Partner's Share of Current Year Income,** <br> **Deductions, Credits, and Other Items** |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number

~~XX-XXXXXXX~~

**B** Partnership's name, address, city, state, and ZIP code

**Holiday Ham Holdings, LLC**

**7700 Poplar Ave, Suite 200**
**Germantown          TN 38138**

**C** IRS Center where partnership filed return:

**e-file**

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)

~~XXX-XX-XXXX~~

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

**2020 Teixeira Family Trust**

**6065 Wild Maple Drive**
**Memphis          TN 38120**

| | |
|---|---|
| **G** | ☐ General partner or LLC member-manager      ☒ Limited partner or other LLC member |
| **H1** | ☒ Domestic partner      ☐ Foreign partner |
| **H2** | ☐ If the partner is a disregarded entity (DE), enter the partner's: |
| | TIN _____ |
| | Name _____ |
| **I1** | What type of entity is this partner?  **Trust** |
| **I2** | If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐ |

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 1.992296 % | 1.992296 % |
| Loss | 1.992296 % | 1.992296 % |
| Capital | 6.298775 % | 6.298775 % |

☐ Check if decrease is due to sale or exchange of partnership interest

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse .... $ | 38,502 | $ 41,353 |
| Qualified nonrecourse financing $ | | $ |
| Recourse ...... $ | 0 | $ 0 |

☐ Check this box if Item K includes liability amounts from lower tier partnerships.

| **L** | **Partner's Capital Account Analysis** |
|---|---|
| Beginning capital account ................ $ | 105,463 |
| Capital contributed during the year ........ $ | |
| Current year net income (loss) ........... $ | -18,186 |
| Other increase (decrease) (attach explanation) ... $ | |
| Withdrawals & distributions ............. $ ( | ) |
| Ending capital account ................. $ | 87,277 |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N**   **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**

Beginning ............................ $ _____
Ending .............................. $ _____

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) <br> **-47,598** | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | 15 **N** | Credits <br> **682** | |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked ................ ☒ | |
| 4c | Total guaranteed payments | 17 **A** | Alternative minimum tax (AMT) items <br> **1** | |
| 5 | Interest income <br> **1,045** | | | |
| 6a | Ordinary dividends | | | |
| 6b | Qualified dividends | 18 **B\*** **C\*** | Tax-exempt income and nondeductible expenses <br> **STMT** <br> **STMT** | |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information | |
| 9c | Unrecaptured section 1250 gain | **A** | **1,045** | |
| 10 | Net section 1231 gain (loss) | **N** | **STMT** | |
| 11 | Other income (loss) | **Z\*** | **STMT** | |
| | | **AG\*** | **STMT** | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued | |
| 13 **A** | Other deductions <br> **85** | | | |
| 22 | ☐ More than one activity for at-risk purposes* | | | |
| 23 | ☐ More than one activity for passive activity purposes* | | | |

*See attached statement for additional information.

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**         www.irs.gov/Form1065         **Schedule K-1 (Form 1065) 2022**
DAA